# Double Eagle Energy Services, LLC
## A/R Aging Summary
### As of March 31, 2017

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **CENTERPOINT ENERGY SERVICE COMPANY, LLC** | | | | | | |
| 171000-Install Remote CP Module | 0.00 | 12,759.11 | 0.00 | 0.00 | 0.00 | 12,759.11 |
| **Total CENTERPOINT ENERGY SERVICE COMPANY, LLC** | 0.00 | 12,759.11 | 0.00 | 0.00 | 0.00 | 12,759.11 |
| **ENERGY TRANSFER** | | | | | | |
| 162005 - Brunson Pipeline & Station | 0.00 | 0.00 | 77,283.30 | 0.00 | 0.00 | 77,283.30 |
| **Total ENERGY TRANSFER** | 0.00 | 0.00 | 77,283.30 | 0.00 | 0.00 | 77,283.30 |
| **ENTERPRISE PRODUCTS COMPANY** | | | | | | |
| Dan McTavish | | | | | | |
| 161006 - Creek Repair by Sub - Rig Master | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Dan McTavish** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mark Joslin | | | | | | |
| 174000 - One Calls (Jason Gates) | 12,282.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12,282.50 |
| 174004 - SATR- VCU- PM | 2,956.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,956.00 |
| 174005 - FITCH PUMP STATION | 1,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,890.00 |
| **Total Mark Joslin** | 17,128.50 | 0.00 | 0.00 | 0.00 | 0.00 | 17,128.50 |
| **Total ENTERPRISE PRODUCTS COMPANY** | 17,128.50 | 0.00 | 0.00 | 0.00 | 0.00 | 17,128.50 |
| **Magellan Pipeline Company, LP** | | | | | | |
| 162002 - WATER STREET JUNC. | 0.00 | 0.00 | 0.00 | 0.00 | 247.55 | 247.55 |
| **Total Magellan Pipeline Company, LP** | 0.00 | 0.00 | 0.00 | 0.00 | 247.55 | 247.55 |
| **Mark West** | | | | | | |
| 141014 - Larew North Phase I - 24" - Ohio | 0.00 | 0.00 | 0.00 | 0.00 | 3,429,020.99 | 3,429,020.99 |
| **Total Mark West** | 0.00 | 0.00 | 0.00 | 0.00 | 3,429,020.99 | 3,429,020.99 |
| **Union Pacific** | | | | | | |
| 164019 - Removal of Valves/Installation | 0.00 | 0.00 | 0.00 | 0.00 | 14,811.50 | 14,811.50 |
| **Total Union Pacific** | 0.00 | 0.00 | 0.00 | 0.00 | 14,811.50 | 14,811.50 |
| **TOTAL** | 17,128.50 | 12,759.11 | 77,283.30 | 0.00 | 3,444,080.04 | 3,551,250.95 |

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Category | Description | Date In Service | Method/Conv. | Book Life | Cost/Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | A | 2007 FORD F150 XL PICKUP VIN 0675 | 8/13/2010 | SL/MM | 5 | 9,885.00 | 9,885.00 | - | 9,885.00 | - |
| 212 | A | 2010 FORD F150 SUPERCREW VIN 2799 | 9/23/2010 | SL/MM | 5 | 31,864.00 | 31,864.00 | - | 31,864.00 | - |
| 213 | A | 2010 FORD F150 TRUCK VIN 5168 | 9/28/2010 | SL/MM | 5 | 36,875.90 | 36,875.90 | - | 36,875.90 | - |
| 217 | A | 2014 CHEVY SILVERADO 3500HD 4x4 VIN 4659 | 12/17/2013 | SL/MM | 5 | 45,806.66 | 18,322.66 | 9,161.33 | 27,483.99 | 18,322.67 |
| 218 | A | 2014 CHEVY SILVERADO 2500HD 4x4 VIN 4186 | 12/17/2013 | SL/MM | 5 | 45,923.29 | 18,369.32 | 9,184.66 | 27,553.98 | 18,369.31 |
| 220 | A | 2014 CHEVY 1/2-TON VIN 2768 | 4/22/2014 | SL/MM | 5 | 42,003.19 | 14,001.07 | 8,400.64 | 22,401.71 | 19,601.48 |
| 220 | A | TOOL BOX AND BED LINER FOR 220 | 4/24/2014 | SL/MM | 5 | 2,035.00 | 678.33 | 407.00 | 1,085.33 | 949.67 |
| 221 | A | 2012 FORD F-150 XLT 4WD VIN 2460 | 1/31/2012 | SL/MM | 5 | 38,779.23 | 30,377.08 | 7,755.85 | 38,132.93 | 646.30 |
| 222 | A | 2012 FORD F-150 XLT 2WD VIN 2527 | 1/31/2012 | SL/MM | 5 | 34,032.03 | 26,658.44 | 6,806.41 | 33,464.85 | 567.18 |
| 223 | A | 2013 CHEVY 1-TON CREW TRUCK VIN 1964 | 6/7/2013 | SL/MM | 5 | 37,872.01 | 19,567.20 | 7,574.40 | 27,141.60 | 10,730.41 |
| 224 | A | 2013 CHEVY 1-TON CREW TRUCK VIN 3018 | 6/7/2013 | SL/MM | 5 | 37,872.01 | 19,567.20 | 7,574.40 | 27,141.60 | 10,730.41 |
| 225 | A | 2013 CHEVY 1-TON CREW TRUCK VIN 0971 | 6/13/2013 | SL/MM | 5 | 37,799.51 | 19,529.74 | 7,559.90 | 27,089.64 | 10,709.87 |
| 226 | A | 2013 CHEVY 1-TON CREW TRUCK VIN 1349 | 6/13/2013 | SL/MM | 5 | 37,799.51 | 19,529.74 | 7,559.90 | 27,089.64 | 10,709.87 |
| 227 | A | 2013 CHEVY 1-TON CREW TRUCK VIN 3191 | 6/13/2013 | SL/MM | 5 | 37,799.51 | 19,529.74 | 7,559.90 | 27,089.64 | 10,709.87 |
| 228 | A | 2013 CHEVY 1-TON CREW TRUCK VIN 1212 | 7/15/2013 | SL/MM | 5 | 36,519.51 | 18,259.75 | 7,303.90 | 25,563.65 | 10,955.86 |
| 229 | A | 2013 CHEVY 1-TON CREW TRUCK VIN 1724 | 7/15/2013 | SL/MM | 5 | 36,589.51 | 18,294.75 | 7,317.90 | 25,612.65 | 10,976.86 |
| 240 | A | 2003 FORD E350 BUS VIN 9917 | 12/27/2013 | SL/MM | 5 | 8,050.73 | 3,220.30 | 1,610.15 | 4,830.45 | 3,220.28 |
| 240 | A | PAINT JOB - BUS # 240 | 1/16/2014 | SL/MM | 5 | 2,599.29 | 996.40 | 519.86 | 1,516.26 | 1,083.03 |
| 241 | A | 2003 FORD E350 BUS VIN 9919 | 12/27/2013 | SL/MM | 5 | 8,050.73 | 3,220.30 | 1,610.15 | 4,830.45 | 3,220.28 |
| 241 | A | PAINT JOB - BUS # 241 | 2/14/2014 | SL/MM | 5 | 2,595.99 | 995.13 | 519.20 | 1,514.33 | 1,081.66 |
| 242 | A | 2003 FORD E350 BUS VIN 9921 | 12/27/2013 | SL/MM | 5 | 8,050.73 | 3,220.30 | 1,610.15 | 4,830.45 | 3,220.28 |
| 242 | A | PAINT JOB - BUS # 242 | 2/5/2014 | SL/MM | 5 | 2,595.99 | 995.13 | 519.20 | 1,514.33 | 1,081.66 |
| 243 | A | 2003 FORD E350 BUS VIN 9916 | 12/27/2013 | SL/MM | 5 | 8,050.73 | 3,220.30 | 1,610.15 | 4,830.45 | 3,220.28 |
| 243 | A | PAINT JOB - BUS # 243 | 1/31/2014 | SL/MM | 5 | 2,599.29 | 996.40 | 519.86 | 1,516.26 | 1,083.03 |
| 250 | A | 2014 FORD F-150 KING RANCH VIN 2414 | 7/29/2014 | SL/MM | 5 | 46,469.76 | 13,186.43 | 9,293.95 | 22,460.38 | 24,009.38 |
| 251 | A | 2014 CHEVY Z71 VIN 0707 | 11/24/2014 | SL/MM | 5 | 39,948.38 | 8,655.49 | 7,989.68 | 16,645.17 | 23,303.21 |
| 270 | A | 2004 FORD F550 TRUCK VIN 5205 | 11/14/2010 | SL/MM | 5 | 15,500.00 | 15,500.00 | - | 15,500.00 | - |
| 290 | A | 1971 AMERICAN GENERAL CARGO TRUCK VIN 3095 | 6/9/2008 | SL/MM | 10 | 4,000.00 | 3,033.33 | 400.00 | 3,433.33 | 566.67 |
| 291 | A | 1971 AMERICAN GENERAL CARGO TRUCK VIN 3017 | 6/9/2008 | SL/MM | 10 | 4,000.00 | 3,033.33 | 400.00 | 3,433.33 | 566.67 |
| 292 | A | 1971 AMERICAN GENERAL CARGO TRUCK VIN 2886 | 6/16/2008 | SL/MM | 10 | 4,000.00 | 3,033.33 | 400.00 | 3,433.33 | 566.67 |
| 293 | A | 1971 AMERICAN GENERAL CARGO TRUCK VIN 4606 | 6/16/2008 | SL/MM | 10 | 4,000.00 | 3,033.33 | 400.00 | 3,433.33 | 566.67 |
| 301 | A | BIG TEX BUMPER PULL TRAILER 6x10ft VIN 6743 | 6/7/2011 | SL/MM | 10 | 1,174.00 | 538.08 | 117.40 | 655.48 | 518.52 |
| 302 | A | 2014 KEARNEY 20' TRAILER VIN 2874 | 12/12/2013 | SL/MM | 10 | 3,718.37 | 774.67 | 371.84 | 1,146.51 | 2,571.86 |
| 303 | A | 2014 KEARNEY 20' TRAILER VIN 2875 | 12/12/2013 | SL/MM | 10 | 3,718.37 | 774.67 | 371.84 | 1,146.51 | 2,571.86 |

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Category | Description | Date In Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | A | 2014 KEARNEY 20' TRAILER VIN 2876 | 12/12/2013 | SL/MM | 10 | 3,718.37 | 774.67 | 371.84 | 1,146.51 | 2,571.86 |
| 305 | A | 2014 KEARNEY 20' TRAILER VIN 2877 | 12/12/2013 | SL/MM | 10 | 3,718.37 | 774.67 | 371.84 | 1,146.51 | 2,571.86 |
| 306 | A | 2014 KEARNEY 20' TRAILER VIN 2878 | 12/12/2013 | SL/MM | 10 | 3,718.37 | 774.67 | 371.84 | 1,146.51 | 2,571.86 |
| 321 | A | 2007 TRAILMASTER 20' UTILITY TRAILER VIN 5392 | 5/10/2007 | SL/MM | 15 | 2,995.00 | 1,730.46 | 199.67 | 1,930.13 | 1,064.87 |
| 322 | A | 2007 TRAILMASTER 20' UTILITY TRAILER VIN 5885 | 4/6/2007 | SL/MM | 10 | 2,903.00 | 2,104.68 | 290.30 | 2,394.98 | 508.02 |
| 325 | A | 2009 TRAILMASTER 20' TRAILER VIN 2503 | 4/10/2009 | SL/MM | 10 | 2,827.00 | 1,908.23 | 282.70 | 2,190.93 | 636.07 |
| 326 | A | 2009 KAUFMAN 25' TRAILER VIN 1440 | 5/7/2009 | SL/MM | 15 | 6,397.20 | 2,843.20 | 426.48 | 3,269.68 | 3,127.52 |
| 327 | A | 2009 CARGO CRAFT 16' TRAILER VIN 2320 | 5/15/2009 | SL/MM | 10 | 6,279.25 | 4,186.19 | 627.93 | 4,814.12 | 1,465.13 |
| 328 | A | 2009 TRAILMASTER 16' TANDEM TRAILER VIN 4037 | 7/6/2010 | SL/MM | 10 | 1,658.00 | 911.90 | 165.80 | 1,077.70 | 580.30 |
| 329 | A | WELLS CARGO COVERED TRAILER VIN 0426 | 4/15/2013 | SL/MM | 10 | 4,339.98 | 1,193.50 | 434.00 | 1,627.50 | 2,712.48 |
| 330 | A | WELLS CARGO COVERED TRAILER VIN 0428 | 5/11/2013 | SL/MM | 10 | 4,377.94 | 1,167.44 | 437.79 | 1,605.23 | 2,772.71 |
| 334 | A | 2006 TRAILMASTER 32' GOOSENECK TRAILER VIN 2918 | 1/18/2008 | SL/MM | 15 | 3,995.00 | 2,108.46 | 266.33 | 2,374.79 | 1,620.21 |
| 335 | A | 2008 TRAILMASTER 20' UTILITY TRAILER VIN 1100 | 11/12/2008 | SL/MM | 10 | 3,288.00 | 2,356.40 | 328.60 | 2,685.20 | 602.80 |
| 336 | A | 2010 TIGER 20' UTILITY TRAILER VIN 2384 (TEST TRAILER 862) | 9/14/2010 | SL/MM | 10 | 2,707.00 | 1,443.73 | 270.70 | 1,714.43 | 992.57 |
| 340 | A | 1985 HOBBS FLAT UTILITY TRAILER VIN 6701 | 5/19/2008 | SL/MM | 10 | 4,500.00 | 3,412.50 | 450.00 | 3,862.50 | 637.50 |
| 341 | A | 1994 FONTAINE FLAT BED TRAILER VIN 2429 | 9/8/2008 | SL/MM | 15 | 8,500.00 | 4,155.57 | 566.67 | 4,722.24 | 3,777.76 |
| 342 | A | 1997 WABASH FLAT BED TRAILER VIN 5296 | 9/8/2008 | SL/MM | 15 | 9,500.00 | 4,644.43 | 633.33 | 5,277.76 | 4,222.24 |
| 343 | A | 1997 WABASH FLAT BED TRAILER VIN 5247 | 9/8/2008 | SL/MM | 15 | 9,500.00 | 4,644.43 | 633.33 | 5,277.76 | 4,222.24 |
| 344 | A | 1996 FRUEHAUF 45' FLOAT TRAILER VIN 3201 | 4/19/2010 | SL/MM | 15 | 5,000.00 | 1,888.88 | 333.33 | 2,222.21 | 2,777.79 |
| 345 | A | CARRY-ON 8' UTILITY TRAILER VIN 2682 | 11/15/2014 | SL/MM | 10 | 872.60 | 101.80 | 87.26 | 189.06 | 683.54 |
| 346 | A | CARRY-ON 8' UTILITY TRAILER VIN 2684 | 11/15/2014 | SL/MM | 10 | 872.59 | 101.80 | 87.26 | 189.06 | 683.53 |
| 350 | A | 1996 FONTAINE 4-AXLE LOWBOY TRAILER VIN 4497 | 9/23/2013 | SL/MM | 15 | 49,618.53 | 7,472.79 | 3,321.24 | 10,794.03 | 39,024.50 |
| 351 | A | 2007 WITZCO 50 TON 3 AXLE LOWBOY TRAILER VIN 0122 | 1/19/2007 | SL/MM | 15 | 30,722.86 | 18,263.03 | 2,048.19 | 20,311.22 | 10,411.64 |
| 352 | A | 2002 LBTR LOWBOY TRAILER VIN 7926 | 5/27/2009 | SL/MM | 15 | 20,000.00 | 8,777.76 | 1,333.33 | 10,111.09 | 9,888.91 |
| 353 | A | 1991 HAN 3-AXLE LOWBOY TRAILER VIN 3104 | 12/10/2010 | SL/MM | 15 | 18,000.00 | 6,100.00 | 1,200.00 | 7,300.00 | 10,700.00 |
| 354 | A | TRAIL KING 4-AXLE LOWBOY TRAILER VIN 1474 | 11/12/2013 | SL/MM | 15 | 103,569.82 | 14,960.08 | 6,904.65 | 21,864.73 | 81,705.09 |
| 355 | A | 2013 HOMEMADE PIPE TRAILER VIN 9810 | 11/5/2013 | SL/MM | 10 | 9,617.76 | 2,083.86 | 961.78 | 3,045.64 | 6,572.12 |
| 356 | A | 2-AXLE JEEP FOR TRAILER # 354 | 11/15/2013 | SL/MM | 15 | 22,000.00 | 3,177.78 | 1,466.67 | 4,644.45 | 17,355.55 |
| 356 | A | LICENSE/REGISTRATION FOR JEEP # 356 | 8/19/2014 | SL/MM | 14 | 2,199.75 | 209.51 | 157.13 | 366.64 | 1,833.11 |
| 357 | A | 2013 HOMEMADE MUD MIXING TRAILER VIN 9815 | 12/3/2013 | SL/MM | 10 | 41,445.91 | 8,634.56 | 4,144.59 | 12,779.15 | 28,666.76 |
| 358 | A | 2013 HOMEMADE PIPE TRAILER VIN 0392 | 12/31/2013 | SL/MM | 10 | 9,516.26 | 1,903.26 | 951.63 | 2,854.89 | 6,661.37 |
| 359 | A | 2013 HOMEMADE PIPE TRAILER VIN 0391 | 12/31/2013 | SL/MM | 10 | 9,516.25 | 1,903.26 | 951.63 | 2,854.89 | 6,661.36 |

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Category | Description | Date In Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | A | GPS TRACKING UNITS (15) | 9/18/2013 | SL/MM | 5 | 3,014.70 | 1,356.62 | 602.94 | 1,959.56 | 1,055.14 |
| N/A | A | 15 GLOBAL TRACKING UNITS | 1/8/2014 | SL/MM | 5 | 3,013.40 | 1,205.36 | 602.68 | 1,808.04 | 1,205.36 |
| N/A | A | 8 GLOBAL TRACKING UNITS | 2/13/2015 | SL/MM | 5 | 1,616.20 | 296.30 | 296.30 | 592.60 | 1,023.60 |
| | A | FLOAT TRAILER & POLE TRAILER | 3/14/2011 | SL/MM | 10 | 1,500.00 | 725.00 | 150.00 | 875.00 | 625.00 |
| | A | 2013 HOMEMADE YARD TRAILER | 10/16/2013 | SL/MM | 10 | 1,425.91 | 308.95 | 142.59 | 451.54 | 974.37 |
| | A | 2013 HOMEMADE MUD MIXING TRAILER VIN -NONE YET | 12/31/2013 | SL/MM | 10 | 41,445.91 | 8,289.18 | 4,144.59 | 12,433.77 | 29,012.14 |
| 230 | A | 2014 CHEVY 1-TON CREW TRUCK VIN 0147 | 4/22/2014 | SL/MM | 5 | 38,673.99 | 12,891.33 | 7,734.80 | 20,626.13 | 18,047.86 |
| 230 | A | TOOL BOX FOR 230 | 4/23/2014 | SL/MM | 5 | 369.24 | 123.08 | 73.85 | 196.93 | 172.31 |
| 231 | A | 2014 CHEVY 1-TON CREW TRUCK VIN 0508 | 4/22/2014 | SL/MM | 5 | 38,673.99 | 12,891.33 | 7,734.80 | 20,626.13 | 18,047.86 |
| 231 | A | TOOL BOX FOR 231 | 4/23/2014 | SL/MM | 5 | 369.24 | 123.08 | 73.85 | 196.93 | 172.31 |
| 232 | A | 2014 CHEVY 1-TON CREW TRUCK VIN 1217 | 4/22/2014 | SL/MM | 5 | 38,673.99 | 12,891.33 | 7,734.80 | 20,626.13 | 18,047.86 |
| 232 | A | TOOL BOX FOR 232 | 4/23/2014 | SL/MM | 5 | 369.24 | 123.08 | 73.85 | 196.93 | 172.31 |
| 233 | A | 2014 CHEVY 1-TON CREW TRUCK VIN 1310 | 4/22/2014 | SL/MM | 5 | 38,673.99 | 12,891.33 | 7,734.80 | 20,626.13 | 18,047.86 |
| 233 | A | TOOL BOX FOR 233 | 4/23/2014 | SL/MM | 5 | 369.24 | 123.08 | 73.85 | 196.93 | 172.31 |
| 234 | A | 2014 CHEVY 1-TON CREW TRUCK VIN 1554 | 4/22/2014 | SL/MM | 5 | 38,673.99 | 12,891.33 | 7,734.80 | 20,626.13 | 18,047.86 |
| 234 | A | TOOL BOX FOR 234 | 4/23/2014 | SL/MM | 5 | 369.24 | 123.08 | 73.85 | 196.93 | 172.31 |
| 235 | A | 2014 CHEVY 1-TON CREW TRUCK VIN 2084 | 4/22/2014 | SL/MM | 5 | 38,673.99 | 12,891.33 | 7,734.80 | 20,626.13 | 18,047.86 |
| 235 | A | TOOL BOX FOR 235 | 4/23/2014 | SL/MM | 5 | 369.24 | 123.08 | 73.85 | 196.93 | 172.31 |
| 236 | A | 2014 CHEVY 1-TON CREW TRUCK VIN 2329 | 4/22/2014 | SL/MM | 5 | 38,673.99 | 12,891.33 | 7,734.80 | 20,626.13 | 18,047.86 |
| 236 | A | TOOL BOX FOR 236 | 4/25/2014 | SL/MM | 5 | 369.24 | 123.08 | 73.85 | 196.93 | 172.31 |
| 237 | A | 2014 CHEVY 1-TON CREW TRUCK VIN 5125 | 4/22/2014 | SL/MM | 5 | 38,673.99 | 12,891.33 | 7,734.80 | 20,626.13 | 18,047.86 |
| 237 | A | TOOL BOX FOR 237 | 4/25/2014 | SL/MM | 5 | 369.24 | 123.08 | 73.85 | 196.93 | 172.31 |
| N/A | B | NEW BUILDING | 7/31/2011 | SL/MM | 40 | 1,111,977.71 | 122,780.86 | 27,799.44 | 150,580.30 | 961,397.41 |
| N/A | B | NEW BUILDING - IMPROVEMENTS | 7/5/2012 | SL/MM | 40 | 1,008.86 | 88.27 | 25.22 | 113.49 | 895.37 |
| N/A | B | ELECTRICAL ADDITIONS | 7/1/2013 | SL/MM | 40 | 15,758.30 | 984.90 | 393.96 | 1,378.86 | 14,379.44 |
| N/A | B | FLOODLIGHTS | 7/25/2013 | SL/MM | 20 | 7,500.00 | 906.25 | 375.00 | 1,281.25 | 6,218.75 |
| N/A | B | ELECTRICAL ADDITIONS | 1/29/2014 | SL/MM | 40 | 3,212.79 | 153.95 | 80.32 | 234.27 | 2,978.52 |
| N/A | B | STORM SHELTER FOR MAYSVILLE, OK YARD | 10/20/2014 | SL/MM | 40 | 2,550.00 | 74.38 | 63.75 | 138.13 | 2,411.87 |
| N/A | B | ELECTRICAL & PLUMBING INSTALLATION - MAYSVILLE, OK | 11/6/2014 | SL/MM | 40 | 3,276.75 | 95.57 | 81.92 | 177.49 | 3,099.26 |
| N/A | B | EQUIPMENT SHED 20x40 IN OKLAHOMA | 12/5/2014 | SL/MM | 20 | 4,452.08 | 222.60 | 222.60 | 445.20 | 4,006.88 |
| N/A | I | BUILDING | 7/27/2007 | SL/MM | 10 | 3,000.00 | 2,525.00 | 300.00 | 2,825.00 | 175.00 |
| N/A | I | AIR CONDITIONER | 8/24/2007 | SL/MM | 10 | 611.26 | 509.40 | 61.13 | 570.53 | 40.73 |

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Catego ry | Description | Date In Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | I | BREAKROOM OFFICE | 9/10/2007 | SL/MM | 10 | 3,100.00 | 2,583.33 | 310.00 | 2,893.33 | 206.67 |
| N/A | I | YARD SHEDS | 9/19/2007 | SL/MM | 10 | 8,078.50 | 6,664.76 | 807.85 | 7,472.61 | 605.89 |
| N/A | I | PORTABLE STORAGE BUILDING old hwy 80 yard | 9/25/2008 | SL/MM | 10 | 3,000.00 | 2,175.00 | 300.00 | 2,475.00 | 525.00 |
| N/A | I | 2 40' CONTAINERS under eq't shed new yard | 4/20/2009 | SL/MM | 10 | 6,104.00 | 4,069.33 | 610.40 | 4,679.73 | 1,424.27 |
| N/A | I | 2 20' CONNEX STORAGE BOXES ends of cages under shed | 2/17/2011 | SL/MM | 10 | 5,450.00 | 2,634.17 | 545.00 | 3,179.17 | 2,270.83 |
| N/A | I | USED 20' CONNEX BOXES (2) site offices | 9/12/2013 | SL/MM | 10 | 4,400.00 | 1,026.67 | 440.00 | 1,466.67 | 2,933.33 |
| N/A | I | WATER LINES @ PROPERTY IN OKLAHOMA | 8/27/2014 | SL/MM | 10 | 1,355.00 | 180.67 | 135.50 | 316.17 | 1,038.83 |
| N/A | I | SEPTIC SYSTEM @ PROPERTY IN OKLAHOMA | 9/25/2014 | SL/MM | 20 | 2,500.00 | 156.25 | 125.00 | 281.25 | 2,218.75 |
| N/A | I | USED 40' CONNEX BOXES (2) Oklahoma yard | 10/24/2014 | SL/MM | 10 | 8,001.38 | 933.50 | 800.14 | 1,733.64 | 6,267.74 |
| N/A | I | USED 40' CARGO CONTAINER - file storage new yard | 12/19/2014 | SL/MM | 10 | 3,300.00 | 330.00 | 330.00 | 660.00 | 2,640.00 |
| N/A | L | LAND - 49 ACRES - OFF HWY 80 (63 total) | 9/29/2009 | No Calc | 0 | 203,080.00 | - | - | - | 203,080.00 |
| N/A | L | LAND - 14 ACRES OFF HWY 80 (63 total) | 3/3/2010 | No Calc | 0 | 57,400.00 | - | - | - | 57,400.00 |
| N/A | L | LAND - 37 ACRES IN OKLAHOMA | 6/30/2014 | No Calc | 0 | 132,977.39 | - | - | - | 132,977.39 |
| 150 | M | TUFF TRUCK SN 9758 | 7/2/2010 | SL/MM | 10 | 5,750.00 | 3,162.50 | 575.00 | 3,737.50 | 2,012.50 |
| 151 | M | TUFF TRUCK SN 2237 | 7/2/2010 | SL/MM | 10 | 5,750.00 | 3,162.50 | 575.00 | 3,737.50 | 2,012.50 |
| 152 | M | TUFF TRUCK SN 9279 | 7/2/2010 | SL/MM | 10 | 5,750.00 | 3,162.50 | 575.00 | 3,737.50 | 2,012.50 |
| 160 | M | 2010 POLARIS RANGER VIN 2695 | 7/1/2010 | SL/MM | 5 | 15,566.21 | 15,566.21 | - | 15,566.21 | - |
| 161 | M | 2010 POLARIS RANGER VIN 2666 | 7/1/2010 | SL/MM | 5 | 15,566.21 | 15,566.21 | - | 15,566.21 | - |
| 382 | M | 2006 TROXELL VACUUM TANK VIN 7490 | 12/12/2009 | SL/MM | 10 | 21,000.00 | 12,775.00 | 2,100.00 | 14,875.00 | 6,125.00 |
| 386 | M | MCLAUGLIN V800 VAC SYSTEM (VERMEER) SN 4733 | 8/27/2010 | SL/MM | 15 | 48,800.00 | 17,351.10 | 3,253.33 | 20,604.43 | 28,195.57 |
| 387 | M | VERMEER POTHOLING MACHINE SN 13424 | 8/30/2013 | SL/MM | 10 | 63,124.43 | 14,729.03 | 6,312.44 | 21,041.47 | 42,082.96 |
| 391 | M | 1992 FRAC TANK SN 4230 | 5/11/2009 | SL/MM | 8 | 4,416.60 | 3,680.52 | 552.08 | 4,232.60 | 184.00 |
| 392 | M | FOAM SPRAY TRAILER VIN 7855 | 12/11/2014 | SL/MM | 10 | 64,559.01 | 6,993.89 | 6,455.90 | 13,449.79 | 51,109.22 |
| 406 | M | 200 AMP LINCOLN WELDING MACHINE | 11/25/2009 | SL/MM | 8 | 2,500.00 | 1,901.04 | 312.50 | 2,213.54 | 286.46 |
| 407 | M | SA250 DIESEL WELDING MACHINE | 2/4/2010 | SL/MM | 8 | 3,850.00 | 2,847.40 | 481.25 | 3,328.65 | 521.35 |
| 420 | M | 2006 INGERSOL RAND LIGHT PLANT purchased from Hertz Eq Rental | 4/27/2009 | SL/MM | 8 | 2,160.00 | 1,800.00 | 270.00 | 2,070.00 | 90.00 |
| 604 | M | CASE 580M-2 4WD BACKHOE SN 1820 | 1/22/2008 | SL/MM | 15 | 35,579.61 | 18,778.11 | 2,371.97 | 21,150.08 | 14,429.53 |
| 606 | M | 2006 KOMATSU WB140-2N BACKHOE SN 2562 | 6/18/2009 | SL/MM | 15 | 33,537.93 | 14,533.10 | 2,235.86 | 16,768.96 | 16,768.97 |
| 650 | M | 4230 JOHN DEERE TRACTOR W/LOADER AND BUCKET SN 1422 | 6/2/2008 | SL/MM | 15 | 7,000.00 | 3,538.90 | 466.67 | 4,005.57 | 2,994.43 |
| 651 | M | 1990 SKYTRAK 9038 4x4 RUBBER TIRE FORKLIFT SN 5735 | 12/3/2007 | SL/MM | 10 | 12,000.00 | 9,700.00 | 1,200.00 | 10,900.00 | 1,100.00 |

## DEPRECIATION SCHEDULE
### as of 12/31/2016

| DE # | Category | Description | Date In Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 652 | M | 3400 FORD TRACTOR | 8/10/2009 | SL/MM | 15 | 3,000.00 | 1,283.33 | 200.00 | 1,483.33 | 1,516.67 |
| 653 | M | GENIE BOOMLIFT SN S4006-11423 (manlift) | 9/21/2011 | SL/MM | 10 | 41,582.50 | 17,672.55 | 4,158.25 | 21,830.81 | 19,751.69 |
| 656 | M | 2012 TEREX 8000# REACH LIFT SN GTH0813-17744 | 11/28/2014 | SL/MM | 10 | 100,955.00 | 10,936.79 | 10,095.50 | 21,032.29 | 79,922.71 |
| 670 | M | 2001 KOMATSU GD530A-2CY MOTOR GRADER SN 9583 | 6/28/2010 | SL/MM | 15 | 50,085.00 | 18,364.50 | 3,339.00 | 21,703.50 | 28,381.50 |
| 690 | M | 1988 CATERPILLAR SCRAPER SN 1425 | 6/17/2010 | SL/MM | 15 | 22,500.00 | 8,250.00 | 1,500.00 | 9,750.00 | 12,750.00 |
| 692 | M | 1987 CAT SCRAPER SN 1182 | 7/12/2010 | SL/MM | 15 | 29,735.62 | 10,903.04 | 1,982.37 | 12,885.41 | 16,850.21 |
| 694 | M | 2013 JOHN DEERE 5100E TRACTOR 0464 WITH CUTTER 6196/SCRAPPER 5531 | 10/1/2013 | SL/MM | 10 | 82,836.50 | 18,638.21 | 8,283.65 | 26,921.86 | 55,914.64 |
| 701 | M | 2007 KOMATSU EXCAVATOR PC200LC W/THUMB SN 0469 | 12/5/2006 | SL/MM | 15 | 156,701.50 | 94,891.48 | 10,446.77 | 105,338.25 | 51,363.25 |
| 702 | M | 2007 KOMATSU PC200LC-8 EXCAVATOR SN 0735 | 1/8/2009 | SL/MM | 15 | 116,526.26 | 54,378.93 | 7,768.42 | 62,147.35 | 54,378.91 |
| 703 | M | PC200LC HYDRAULIC TRACKHOE SN 0819 | 10/5/2008 | SL/MM | 15 | 143,150.88 | 69,189.58 | 9,543.39 | 78,732.97 | 64,417.91 |
| 704 | M | 2006 KOMATSU PC200LC-7 EXCAVATOR SN 0129 | 12/28/2009 | SL/MM | 15 | 56,055.70 | 22,422.29 | 3,737.05 | 26,159.34 | 29,896.36 |
| 705 | M | 2008 KOMATSU PC300LC EXCAVATOR SN 0430 | 8/3/2010 | SL/MM | 15 | 114,200.00 | 41,238.88 | 7,613.33 | 48,852.21 | 65,347.79 |
| 706 | M | 2007 KOMATSU PC300LC EXCAVATOR SN 0185 | 8/3/2010 | SL/MM | 15 | 105,200.00 | 37,988.88 | 7,013.33 | 45,002.21 | 60,197.79 |
| 721 | M | 2008 VOLVO EC55B COMPACT EXCAVATOR SN 8279 | 2/3/2011 | SL/MM | 15 | 47,949.54 | 15,716.81 | 3,196.64 | 18,913.45 | 29,036.09 |
| 731 | M | MAROOKA CRAWLER TRUCK SN 1693 | 1/25/2010 | SL/MM | 15 | 20,000.00 | 7,888.88 | 1,333.33 | 9,222.21 | 10,777.79 |
| 732 | M | MAROOKA CRAWLER TRUCK SN 3254 | 1/25/2010 | SL/MM | 15 | 20,000.00 | 7,888.89 | 1,333.33 | 9,222.22 | 10,777.78 |
| 733 | M | MAROOKA CRAWLER TRUCK SN 3126 | 1/25/2010 | SL/MM | 15 | 20,000.00 | 7,888.88 | 1,333.33 | 9,222.21 | 10,777.79 |
| 734 | M | 2002 JOHN DEERE - 250D ARTICULATED TRUCK SN 0416 | 1/6/2011 | SL/MM | 15 | 21,400.00 | 7,133.35 | 1,426.67 | 8,560.02 | 12,839.98 |
| 803 | M | 2003 KOMATASU D41 P-6C CRAWLER DOZER SN 0035 | 1/14/2008 | SL/MM | 15 | 63,114.12 | 33,660.87 | 4,207.61 | 37,868.48 | 25,245.64 |
| 805 | M | 2008 KOMATSU D61 PX15 CRAWLER DOZER SN 5196 | 12/28/2009 | SL/MM | 15 | 127,223.00 | 50,889.19 | 8,481.53 | 59,370.72 | 67,852.28 |
| 806 | M | KOMATSU D65WX-17 CRAWLER DOZER SN 2536 | 10/2/2014 | SL/MM | 15 | 395,780.00 | 32,981.66 | 26,385.33 | 59,366.99 | 336,413.01 |
| 850 | M | INGERSOLL LIGHT SOURCE TRAILER MOUNT SN 5074 | 3/4/2009 | SL/MM | 8 | 2,000.00 | 1,708.33 | 250.00 | 1,958.33 | 41.67 |
| 851 | M | ALLMAND NL PRO TRAILER MOUNTED SN 0762 | 3/4/2009 | SL/MM | 5 | 1,500.00 | 1,500.00 | - | 1,500.00 | - |
| 872 | M | 2007 TESMEC 1175XHD TRENCHER | 11/1/2013 | SL/MM | 15 | 396,400.00 | 57,257.78 | 26,426.67 | 83,684.45 | 312,715.55 |
| 880 | M | BOMAG MPH100 RECYCLER SN 5912 | 8/11/2010 | SL/MM | 15 | 35,000.00 | 12,638.88 | 2,333.33 | 14,972.21 | 20,027.79 |
| 910 | M | 2001 VERMEER D55x100 HORIZ DIRECTIONAL DRILL SN 0101 | 8/26/2008 | SL/MM | 15 | 115,670.00 | 56,549.76 | 7,711.33 | 64,261.09 | 51,408.91 |
| 911 | M | 2014 VERMEER D100x120 DIRECTIONAL DRILL SN 0589 | 5/16/2014 | SL/MM | 15 | 632,735.23 | 66,788.72 | 42,182.35 | 108,971.07 | 523,764.16 |
| 911 | M | DRILL PIPE (15 STEMS) DIRECTIONAL DRILL #911 - 100x120 | 6/6/2014 | SL/MM | 15 | 14,938.70 | 1,576.86 | 995.91 | 2,572.77 | 12,365.93 |
| 911 | M | DRILL ADAPTERS FOR DIRECTIONAL DRILL #911 - 100x120 | 6/19/2014 | SL/MM | 5 | 470.56 | 141.17 | 94.11 | 235.28 | 235.28 |
| 923 | M | INGERSOLL 185 CFM TRAILER MOUNTED SN 9237 | 3/4/2009 | SL/MM | 5 | 3,250.00 | 3,250.00 | - | 3,250.00 | - |

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Catego ry | Description | Date In Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 925 | M | SULLAIR 210 CFM AIR COMPRESSOR SN 201311150071 trl322 | 1/1/2014 | SL/MM | 8 | 19,636.00 | 4,909.00 | 2,454.50 | 7,363.50 | 12,272.50 |
| 926 | M | SULLAIR 210 CFM AIR COMPRESSOR SN 201312210077 skid 303 | 1/1/2014 | SL/MM | 8 | 19,636.00 | 4,909.00 | 2,454.50 | 7,363.50 | 12,272.50 |
| 927 | M | SULLAIR 210 CFM AIR COMPRESSOR SN 201311150085 trl935 | 1/1/2014 | SL/MM | 8 | 19,636.00 | 4,909.00 | 2,454.50 | 7,363.50 | 12,272.50 |
| 928 | M | SULLAIR 210 CFM AIR COMPRESSOR SN 201311180034 skid 302 | 1/1/2014 | SL/MM | 8 | 19,636.00 | 4,909.00 | 2,454.50 | 7,363.50 | 12,272.50 |
| 932 | M | JD 3800 PSI GX PRESSURE WASHER SN 8280 | 9/9/2009 | SL/MM | 5 | 999.00 | 999.00 | - | 999.00 | - |
| 933 | M | 2 SPEED PORT A COOL ON TRAILER 933 | 7/26/2010 | SL/MM | 8 | 3,605.30 | 2,441.08 | 450.66 | 2,891.74 | 713.56 |
| 934 | M | 2 SPEED PORT A COOL ON TRAILER 934 | 7/29/2010 | SL/MM | 8 | 3,605.30 | 2,441.08 | 450.66 | 2,891.74 | 713.56 |
| 960 | M | RIGID MODEL 300 COMPACT THREADER | 11/19/2007 | SL/MM | 8 | 2,587.90 | 2,571.73 | 16.17 | 2,587.90 | - |
| 961 | M | RIGID MODEL 300 COMPACT THREADER | 11/19/2007 | SL/MM | 8 | 2,587.90 | 2,571.74 | 16.16 | 2,587.90 | - |
| 962 | M | PIPE THREADING MACHINE | 1/28/2010 | SL/MM | 8 | 9,039.13 | 6,685.18 | 1,129.89 | 7,815.07 | 1,224.06 |
| 983 | M | MAGNUM PRO MMG35 36 KW TRAILER MOUNTED SN 3895 | 3/4/2009 | SL/MM | 5 | 3,250.00 | 3,250.00 | - | 3,250.00 | - |
| 984 | M | CENTURION 5000 W PORT. GENERATOR | 9/9/2009 | SL/MM | 5 | 649.00 | 649.00 | - | 649.00 | - |
| 990 | M | GARBO - 427-R CONCRETE BUCKET SN 5381D | 7/25/2008 | SL/MM | 15 | 2,289.00 | 1,131.78 | 152.60 | 1,284.38 | 1,004.62 |
| 1000 | M | 1997 TEREX RT130 CRANE SN 0273 | 4/9/2010 | SL/MM | 15 | 69,098.69 | 26,487.84 | 4,606.58 | 31,094.42 | 38,004.27 |
| N/A | M | OVERHEAD CRANES FOR FAB SHOP | 4/14/2011 | SL/MM | 20 | 236,279.81 | 56,116.45 | 11,813.99 | 67,930.44 | 168,349.37 |
| | M | 2 WIRE WELDERS Lincoln LN-25's | 2/27/2007 | SL/MM | 8 | 3,246.00 | 3,246.00 | - | 3,246.00 | - |
| | M | SA-200 WELDING MACHINE | 3/5/2007 | SL/MM | 8 | 500.00 | 500.00 | - | 500.00 | - |
| | M | CHAIN SAW | 5/29/2007 | SL/MM | 5 | 1,393.02 | 1,393.02 | - | 1,393.02 | - |
| | M | CASE 580M-2 4WD BACKHOE | 7/3/2007 | SL/MM | 15 | 49,107.00 | 27,827.30 | 3,273.80 | 31,101.10 | 18,005.90 |
| | M | 2 GENERATORS | 7/6/2007 | SL/MM | 5 | 2,603.81 | 2,603.81 | - | 2,603.81 | - |
| | M | PRESSURE WASHER | 7/16/2007 | SL/MM | 5 | 11,000.00 | 11,000.00 | - | 11,000.00 | - |
| | M | 8" BEVELER | 7/25/2007 | SL/MM | 8 | 1,428.24 | 1,428.24 | - | 1,428.24 | - |
| | M | MACHINE CUTTING TORCH | 7/25/2007 | SL/MM | 5 | 6,375.68 | 6,375.68 | - | 6,375.68 | - |
| | M | LOW LEVEL OXYGEN READER | 9/18/2007 | SL/MM | 5 | 1,006.00 | 1,006.00 | - | 1,006.00 | - |
| | M | LOW LEVEL OXYGEN READER | 9/20/2007 | SL/MM | 5 | 1,006.00 | 1,006.00 | - | 1,006.00 | - |
| | M | DITCH WITCH LOCATOR | 10/1/2007 | SL/MM | 5 | 1,140.00 | 1,140.00 | - | 1,140.00 | - |
| | M | DITCH WITCH LOCATOR | 10/1/2007 | SL/MM | 5 | 1,086.00 | 1,086.00 | - | 1,086.00 | - |
| | M | DITCH WITCH LOCATOR | 10/1/2007 | SL/MM | 5 | 1,306.00 | 1,306.00 | - | 1,306.00 | - |
| | M | 2 BINKS PAINT GUNS | 10/5/2007 | SL/MM | 5 | 1,096.08 | 1,096.08 | - | 1,096.08 | - |
| | M | DCI DIGITRAK MARK III DATALOG REMOTE SYSTEM | 4/11/2008 | SL/MM | 8 | 610.00 | 590.94 | 19.06 | 610.00 | - |
| | M | S500/B570 ICE CUBER | 5/7/2008 | SL/MM | 5 | 3,739.45 | 3,739.45 | - | 3,739.45 | - |
| | M | HOT TAPP MACHINE | 3/27/2009 | SL/MM | 8 | 9,656.73 | 8,147.86 | 1,207.09 | 9,354.95 | 301.78 |
| | M | 3" TRASH PUMP | 5/6/2009 | SL/MM | 5 | 1,458.00 | 1,458.00 | - | 1,458.00 | - |

17-80717 - #2  File 07/17/17  Enter 07/17/17 16:26:00  Main Document  Pg 7 of 12

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Category | Description | Date In Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | M | 3SA BEVELING MACHINE | 5/11/2009 | SL/MM | 8 | 3,386.75 | 2,822.28 | 423.34 | 3,245.62 | 141.13 |
| | M | AIR COMPRESSOR | 5/12/2009 | SL/MM | 5 | 2,251.29 | 2,251.29 | | 2,251.29 | |
| | M | 30" REAMER | 5/20/2009 | SL/MM | 8 | 3,714.31 | 3,056.57 | 464.29 | 3,520.86 | 193.45 |
| | M | TANK 1025 HORIZON LET | 6/5/2009 | SL/MM | 8 | 1,049.00 | 863.26 | 131.13 | 994.39 | 54.61 |
| | M | 20" KC EXT. STD RATCHET CLAMP | 6/8/2009 | SL/MM | 5 | 1,036.00 | 1,036.00 | | 1,036.00 | |
| | M | GORMANN-RUPP PUMP | 6/8/2009 | SL/MM | 5 | 1,395.00 | 1,395.00 | | 1,395.00 | |
| | M | HONDA GX 390 | 6/8/2009 | SL/MM | 5 | 750.00 | 750.00 | | 750.00 | |
| | M | 2 TRENCH BOXES | 9/10/2009 | SL/MM | 10 | 10,404.27 | 6,589.38 | 1,040.43 | 7,629.81 | 2,774.46 |
| | M | 1000 GALLON SKID FUEL TANK | 11/12/2009 | SL/MM | 10 | 1,161.00 | 715.95 | 116.10 | 832.05 | 328.95 |
| | M | DRILL PIPE | 2/18/2010 | SL/MM | 8 | 15,500.00 | 11,302.08 | 1,937.50 | 13,239.58 | 2,260.42 |
| | M | EQUIPMENT - rubber track for marooca buggy | 3/15/2010 | SL/MM | 8 | 9,650.00 | 7,036.46 | 1,206.25 | 8,242.71 | 1,407.29 |
| | M | 2 TRASH PUMPS | 3/31/2010 | SL/MM | 5 | 2,120.00 | 2,120.00 | | 2,120.00 | |
| | M | EQUIPMENT (payable to Underground Supply) | 4/21/2010 | SL/MM | 8 | 6,767.25 | 4,793.48 | 845.91 | 5,639.39 | 1,127.86 |
| | M | EQUIPMENT (payable to R&R sales) | 6/14/2010 | SL/MM | 8 | 1,474.21 | 1,028.89 | 184.28 | 1,213.17 | 261.04 |
| | M | KOMATSU D65 RAKE DZ | 6/16/2010 | SL/MM | 15 | 6,064.43 | 2,257.33 | 404.30 | 2,661.63 | 3,402.80 |
| | M | EQUIPMENT | 7/2/2010 | SL/MM | 10 | 103,105.99 | 56,708.30 | 10,310.60 | 67,018.90 | 36,087.09 |
| | M | ICE CUBER | 10/14/2010 | SL/MM | 5 | 1,635.00 | 1,635.00 | | 1,635.00 | |
| | M | PLATFORM LIFT | 11/29/2010 | SL/MM | 10 | 10,216.35 | 5,193.33 | 1,021.64 | 6,214.97 | 4,001.38 |
| | M | PROFAX - WP250 POSITIONER & CHUCK S/N WP 1466 | 2/21/2011 | SL/MM | 8 | 2,101.04 | 1,269.38 | 262.63 | 1,532.01 | 569.03 |
| | M | 6FT RACHET LINK | 3/3/2011 | SL/MM | 8 | 2,196.85 | 1,327.28 | 274.61 | 1,601.89 | 594.96 |
| | M | GOLF CARTS (2) | 6/15/2011 | SL/MM | 5 | 6,450.00 | 5,912.50 | 537.50 | 6,450.00 | |
| | M | WELDING MACHINE/Pipework 400 | 6/16/2011 | SL/MM | 8 | 10,731.00 | 8,147.99 | 1,341.38 | 7,489.37 | 3,241.63 |
| | M | MAGNETIC LOCATOR | 7/5/2011 | SL/MM | 5 | 821.25 | 739.13 | 82.12 | 821.25 | |
| | M | RAD GUN (IMPACT WRENCH) | 8/11/2011 | SL/MM | 8 | 1,532.18 | 845.88 | 191.52 | 1,037.40 | 494.78 |
| | M | G9-43A JLG TELEHANDLER | 9/2/2011 | SL/MM | 10 | 29,308.40 | 12,700.31 | 2,930.84 | 15,631.15 | 13,677.25 |
| | M | TANK TURNING ROLLS (3) | 9/28/2011 | SL/MM | 8 | 5,490.00 | 2,916.56 | 686.25 | 3,602.81 | 1,887.19 |
| | M | CO MONITOR | 10/1/2011 | SL/MM | 5 | 1,320.58 | 1,122.51 | 198.07 | 1,320.58 | |
| | M | KAWASKI MULE | 10/20/2011 | SL/MM | 5 | 4,815.00 | 4,012.50 | 802.50 | 4,815.00 | |
| 65577 | M | 2008 CASE TX945 TELEHANDLER | 12/18/2012 | SL/MM | 10 | 31,482.54 | 9,444.75 | 3,148.25 | 12,593.00 | 18,889.54 |
| | M | CONEX BOX - USED - 8 X 20 (1st portable site office) | 12/28/2012 | SL/MM | 10 | 3,204.65 | 961.41 | 320.47 | 1,281.88 | 1,922.77 |
| | M | LINCOLN IDEALARC R3R-400 WELDING MACHINE SN 839141 | 1/16/2013 | SL/MM | 8 | 250.00 | 91.15 | 31.25 | 122.40 | 127.60 |
| | M | #1 SUBMERGE ARC WELDING MACHINE 1000 SN MD050146C | 6/19/2013 | SL/MM | 8 | 19,900.93 | 6,219.05 | 2,487.62 | 8,706.67 | 11,194.26 |
| | M | #1 SUBMERGE ARC WELDING FEEDER SN MB080073V | 6/28/2013 | SL/MM | 8 | 2,433.42 | 760.45 | 304.18 | 1,064.63 | 1,368.79 |
| | M | 10,000 PSI TEST PUMP | 7/3/2013 | SL/MM | 5 | 3,788.00 | 1,894.00 | 757.60 | 2,651.60 | 1,136.40 |
| | M | MONOLITHIC PORTABLE CONCRETE MIXER | 8/2/2013 | SL/MM | 10 | 5,000.00 | 1,208.33 | 500.00 | 1,708.33 | 3,291.67 |
| | M | 1025 GALLON TANKS FOR NEW POTHOLING BED (2) | 8/15/2013 | SL/MM | 15 | 3,629.22 | 584.71 | 241.95 | 826.66 | 2,802.56 |
| | M | SINGLE SPEED 1" SQ DRIVE TORQUE MACHINE SN J301875 | 8/21/2013 | SL/MM | 8 | 5,836.85 | 1,702.42 | 729.61 | 2,432.03 | 3,404.82 |

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Category | Description | Date In Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | M | 2010 TOYOTA 8FGU18 FORKLIFT (fab shop) 31071 | 9/13/2013 | SL/MM | 10 | 27,900.00 | 6,510.00 | 2,790.00 | 9,300.00 | 18,600.00 |
| | M | MARCO 3.5 SANDBLASTER (350 LB) SN M35-238 | 9/13/2013 | SL/MM | 8 | 1,737.46 | 506.75 | 217.18 | 723.93 | 1,013.53 |
| | M | 67" H120 - FOR HAMMER HOES (2 additional chisel bits) | 9/24/2013 | SL/MM | 8 | 3,460.00 | 973.13 | 432.50 | 1,405.63 | 2,054.37 |
| | M | SULLAIR 375 CFM TOWABLE COMPRESSOR SN 260073 | 9/26/2013 | SL/MM | 8 | 47,700.00 | 13,415.63 | 5,962.50 | 19,378.13 | 28,321.87 |
| | M | HENSLEY 36" DIGGING BUCKET | 9/30/2013 | SL/MM | 10 | 7,412.00 | 1,667.70 | 741.20 | 2,408.90 | 5,003.10 |
| | M | 10,000 PSI TEST PUMP WITH HOSE AND GAGE | 10/7/2013 | SL/MM | 8 | 3,788.00 | 1,065.38 | 473.50 | 1,538.88 | 2,249.12 |
| | M | GP-7500E PORTABLE GENERATOR | 10/15/2013 | SL/MM | 5 | 1,798.50 | 809.33 | 359.70 | 1,169.03 | 629.47 |
| | M | WATER PUMP - MODEL WB20XT2A - SN WABT2043883 | 10/16/2013 | SL/MM | 5 | 778.12 | 337.18 | 155.62 | 492.80 | 285.32 |
| | M | GP 5500 PORTABLE GENERATORS - MODEL # 6110 | 10/21/2013 | SL/MM | 5 | 1,414.82 | 613.08 | 282.96 | 896.04 | 518.78 |
| | M | GREAT PLAINS 13FT GRAIN DRILL | 10/22/2013 | SL/MM | 8 | 3,750.00 | 1,015.63 | 468.75 | 1,484.38 | 2,265.62 |
| | M | 2006 CAT HYDRAULIC HAMMER MODEL H120CS SN 00186 | 10/25/2013 | SL/MM | 8 | 18,032.40 | 4,883.78 | 2,254.05 | 7,137.83 | 10,894.57 |
| | M | PROTANK - (3) 525 GALLON TANKS | 10/25/2013 | SL/MM | 8 | 2,320.00 | 628.33 | 290.00 | 918.33 | 1,401.67 |
| | M | DEAD WEIGHT GAUGE (CHANDLER) | 10/29/2013 | SL/MM | 5 | 3,259.47 | 1,412.43 | 651.89 | 2,064.32 | 1,195.15 |
| | M | BEVELING MACHINE | 12/31/2013 | SL/MM | 8 | 2,004.59 | 501.14 | 250.57 | 751.71 | 1,252.88 |
| | M | ELECTRIC HOISTS & 1-TON TROLLEYS (4) | 1/13/2014 | SL/MM | 8 | 4,144.88 | 1,036.22 | 518.11 | 1,554.33 | 2,590.55 |
| | M | ELECTRIC HOIST, TROLLEY & HYDRAULIC POWER SYSTEM | 1/20/2014 | SL/MM | 8 | 2,942.97 | 705.09 | 367.87 | 1,072.96 | 1,870.01 |
| | M | OVEN FOR DRYING FLUX IN FAB SHOP | 1/22/2014 | SL/MM | 5 | 370.87 | 142.16 | 74.17 | 216.33 | 154.54 |
| | M | PIPE STANDS (170) | 2/7/2014 | SL/MM | 8 | 9,480.62 | 2,271.40 | 1,185.08 | 3,456.48 | 6,024.14 |
| | M | NORTHSTAR POWER WASHER | 4/4/2014 | SL/MM | 5 | 4,946.75 | 1,731.36 | 989.35 | 2,720.71 | 2,226.04 |
| | M | FLEXX RIGHT 30" RUBBER BUCKET | 4/9/2014 | SL/MM | 5 | 3,555.78 | 1,244.53 | 711.16 | 1,955.69 | 1,600.09 |
| | M | HAMMERHOE CHISEL (83") - WEBSTER MACHINE | 4/11/2014 | SL/MM | 5 | 3,942.00 | 1,379.70 | 788.40 | 2,168.10 | 1,773.90 |
| | M | HEM H100A BAND SAW SN 164582VB | 4/25/2014 | SL/MM | 10 | 14,364.58 | 2,394.10 | 1,436.46 | 3,830.56 | 10,534.02 |
| | M | MUBEA KBL-1 PRESS SN 135/7465/12 | 4/25/2014 | SL/MM | 10 | 13,215.42 | 2,202.57 | 1,321.54 | 3,524.11 | 9,691.31 |
| | M | BEVELING BAND & CLAMP (20") | 5/29/2014 | SL/MM | 10 | 1,572.18 | 248.93 | 157.22 | 406.15 | 1,166.03 |
| | M | BEVELING MACHINE CRAWLERS (3) | 5/29/2014 | SL/MM | 10 | 6,250.73 | 989.70 | 625.07 | 1,614.77 | 4,635.96 |
| | M | DARBY AIR COMPRESSOR (325 CFM) | 5/30/2014 | SL/MM | 8 | 3,429.44 | 678.74 | 428.68 | 1,107.42 | 2,322.02 |
| | M | PIPE ROLLER CRADLE (6 TO 12") SN S312386 | 6/19/2014 | SL/MM | 10 | 3,899.51 | 584.93 | 389.95 | 974.88 | 2,924.63 |
| | M | PIPE ROLLER CRADLE (6 TO 12") SN S312388 | 6/19/2014 | SL/MM | 10 | 3,899.51 | 584.93 | 389.95 | 974.88 | 2,924.63 |
| | M | PIPE ROLLER CRADLE (6 TO 12") SN S312390 | 6/19/2014 | SL/MM | 10 | 3,899.51 | 584.93 | 389.95 | 974.88 | 2,924.63 |
| | M | PIPE ROLLER CRADLE (6 TO 12") SN S312401 | 6/19/2014 | SL/MM | 10 | 3,899.51 | 584.93 | 389.95 | 974.88 | 2,924.63 |
| | M | 3" TRASH PUMP MODEL WT30XK3A SN WABJ1155146 | 7/7/2014 | SL/MM | 10 | 1,253.50 | 188.03 | 125.35 | 313.38 | 940.12 |
| | M | WATER PUMP - 4 FLG HP TURBINE | 7/15/2014 | SL/MM | 10 | 1,570.71 | 235.61 | 157.07 | 392.68 | 1,178.03 |
| | M | CONCRETE SAWS (3) | 10/2/2014 | SL/MM | 5 | 1,000.00 | 250.00 | 200.00 | 450.00 | 550.00 |
| | M | WACKY PACKERS (3) | 10/2/2014 | SL/MM | 5 | 1,300.00 | 325.00 | 260.00 | 585.00 | 715.00 |
| | M | PIONEER 8" PUMP (VACUUM ASSIST) SN 5525 | 10/9/2014 | SL/MM | 10 | 8,665.50 | 1,083.19 | 866.55 | 1,949.74 | 6,715.76 |
| | M | GENERAC 7000W GENERATOR + 3-YR WARRANTY | 10/25/2014 | SL/MM | 5 | 1,098.97 | 256.42 | 219.79 | 476.21 | 622.76 |
| | M | 4.5 GAL PSI COMPRESSOR | 10/29/2014 | SL/MM | 5 | 417.47 | 97.41 | 83.49 | 180.90 | 236.57 |
| | M | T-POST DRIVER FOR SKID STEER  SN 2497 | 10/31/2014 | SL/MM | 10 | 7,425.00 | 866.25 | 742.50 | 1,608.75 | 5,816.25 |

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Category | Description | Date in Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | M | ELCOMETER PROTECTIVE COATING INSPECTION KIT | 12/1/2014 | SL/MM | 5 | 1,827.61 | 395.98 | 365.52 | 761.50 | 1,066.11 |
| | M | SUBMERGE ARC WELDING EQUIPMENT SN ME290403G | 1/26/2015 | SL/MM | 8 | 16,020.91 | 1,835.73 | 1,835.73 | 3,671.46 | 12,349.45 |
| | M | RED-D-ARC WELDING UNIT D300K - SN DC-060400325 | 10/1/2015 | SL/MM | 8 | 13,215.30 | 412.98 | 412.98 | 825.96 | 12,389.34 |
| | M | RED-D-ARC WELDING UNIT D300K - SN DC-060100245 | 10/1/2015 | SL/MM | 8 | 13,215.30 | 412.98 | 412.98 | 825.96 | 12,389.34 |
| | M | RED-D-ARC WELDING UNIT D300K - SN DC-060700283 | 10/1/2015 | SL/MM | 8 | 13,215.30 | 412.98 | 412.98 | 825.96 | 12,389.34 |
| | M | RED-D-ARC WELDING UNIT D300K - SN DC-060700328 | 10/1/2015 | SL/MM | 8 | 13,215.30 | 412.98 | 412.98 | 825.96 | 12,389.34 |
| 691 | M | 1990 CATERPILLAR SCRAPER SN 2063 | 6/22/2010 | SL/MM | 15 | 22,500.00 | 8,250.00 | 1,500.00 | 9,750.00 | 12,750.00 |
| 940 | M | DCI DIGITRAK MARK III RECON | 3/13/2008 | SL/MM | 8 | 10,023.46 | 9,814.63 | 208.83 | 10,023.46 | - |
| 941 | M | DIGITRACK ECLIPSE LOCATOR (VERMEER) | 4/30/2009 | SL/MM | 15 | 15,126.78 | 6,723.01 | 1,008.45 | 7,731.46 | 7,395.32 |
| | O | OFFICE FURNITURE | 5/29/2007 | SL/MM | 10 | 3,650.59 | 3,133.43 | 365.06 | 3,498.49 | 152.10 |
| | O | OFFICE DECK | 5/31/2007 | SL/MM | 10 | 8,280.00 | 7,107.00 | 828.00 | 7,935.00 | 345.00 |
| | O | OFFICE FURNITURE | 6/1/2007 | SL/MM | 10 | 3,726.17 | 3,198.31 | 372.62 | 3,570.93 | 155.24 |
| | O | COMPUTERS | 6/20/2007 | SL/MM | 5 | 3,802.80 | 3,802.80 | - | 3,802.80 | - |
| | O | OFFICE SAFE | 9/24/2007 | SL/MM | 10 | 725.83 | 598.80 | 72.58 | 671.38 | 54.45 |
| | O | LAPTOPS | 1/26/2010 | SL/MM | 5 | 1,525.98 | 1,525.98 | - | 1,525.98 | - |
| | O | COMPUTER | 3/10/2010 | SL/MM | 5 | 1,456.96 | 1,456.96 | - | 1,456.96 | - |
| | O | CAMERA | 8/2/2010 | SL/MM | 5 | 607.94 | 607.94 | - | 607.94 | - |
| | O | COMPUTER | 8/2/2010 | SL/MM | 5 | 749.99 | 749.99 | - | 749.99 | - |
| | O | DESK SCANNERS | 9/29/2010 | SL/MM | 5 | 500.94 | 500.94 | - | 500.94 | - |
| | O | LAPTOPS | 10/13/2010 | SL/MM | 5 | 545.31 | 545.31 | - | 545.31 | - |
| | O | HP LAPTOP | 10/28/2010 | SL/MM | 5 | 1,860.41 | 1,860.41 | - | 1,860.41 | - |
| | O | EXPANSION BASE FOR HP TABLET PC | 1/4/2011 | SL/MM | 5 | 228.02 | 228.02 | - | 228.02 | - |
| | O | 2 LAPTOP COMPUTERS (HP) | 1/13/2011 | SL/MM | 5 | 977.38 | 977.38 | - | 977.38 | - |
| | O | 2 LAPTOP COMPUTERS (COMPAQ) | 1/13/2011 | SL/MM | 5 | 671.26 | 671.26 | - | 671.26 | - |
| | O | NETWORK HARDWARE | 5/4/2011 | SL/MM | 5 | 11,635.48 | 10,859.80 | 775.68 | 11,635.48 | - |
| | O | SERVER | 5/16/2011 | SL/MM | 5 | 24,813.26 | 23,159.03 | 1,654.23 | 24,813.26 | - |
| | O | SERVER VIRUS PROTECTION SOFTWARE | 5/31/2011 | SL/MM | 3 | 1,110.72 | 1,110.72 | - | 1,110.72 | - |
| | O | TELEPHONE SYSTEM | 6/1/2011 | SL/MM | 10 | 21,552.76 | 9,878.36 | 2,155.28 | 12,033.64 | 9,519.12 |
| | O | FURNITURE & FIXTURES | 7/5/2011 | SL/MM | 10 | 1,087.82 | 489.51 | 108.78 | 598.29 | 489.53 |
| | O | FURNITURE & FIXTURES | 7/27/2011 | SL/MM | 10 | 7,721.94 | 3,410.51 | 772.19 | 4,182.70 | 3,539.24 |
| | O | FURNITURE & FIXTURES | 7/27/2011 | SL/MM | 10 | 18,161.67 | 6,021.42 | 1,816.17 | 9,837.59 | 8,324.08 |
| | O | FURNITURE (IT DEPT) | 7/29/2011 | SL/MM | 10 | 1,449.78 | 640.33 | 144.98 | 785.31 | 664.47 |
| | O | DELL COMPUTER & EQUIPMENT | 8/30/2011 | SL/MM | 5 | 3,386.76 | 2,935.18 | 451.58 | 3,386.76 | - |
| | O | DELL (2) WORKSTATIONS | 11/18/2011 | SL/MM | 5 | 2,396.73 | 1,997.29 | 399.44 | 2,396.73 | - |
| | O | COMPUTER EQUIPMENT | 11/16/2011 | SL/MM | 5 | 2,049.58 | 1,673.84 | 375.74 | 2,049.58 | - |
| | O | CHAIRS | 11/29/2011 | SL/MM | 10 | 523.11 | 213.60 | 52.31 | 265.91 | 257.20 |
| | O | CHAIRS FOR CONFERENCE TABLE | 12/1/2011 | SL/MM | 10 | 655.69 | 267.74 | 65.57 | 333.31 | 322.38 |
| | O | FILE CABINET - DAMAGED | 12/20/2011 | SL/MM | 10 | 273.75 | 109.52 | 27.38 | 136.90 | 136.85 |

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Category | Description | Date In Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | O | CONFERENCE TABLE | 12/30/2011 | SL/MM | 10 | 4,222.49 | 1,689.00 | 422.25 | 2,111.25 | 2,111.24 |
| | O | FILING CABINETS | 1/3/2012 | SL/MM | 10 | 1,070.91 | 428.36 | 107.09 | 535.45 | 535.46 |
| | O | TABLES & CHAIRS | 2/2/2012 | SL/MM | 10 | 1,115.90 | 437.06 | 111.59 | 548.65 | 567.25 |
| | O | DELL LATITUDE LAPTOP - ST# BRL8551 | 3/19/2012 | SL/MM | 5 | 1,213.38 | 910.05 | 242.68 | 1,152.73 | 60.65 |
| | O | TABLES & CHAIRS FOR OFFICES IN TX | 4/26/2013 | SL/MM | 10 | 1,385.46 | 369.46 | 138.55 | 508.01 | 877.45 |
| | O | AUTODESK PLANT DESIGN SUITE (AUTOCAD) | 6/12/2013 | SL/MM | 3 | 11,470.00 | 9,876.94 | 1,593.06 | 11,470.00 | - |
| | O | DELL 23" MONITOR U2312HM | 7/3/2013 | SL/MM | 5 | 267.49 | 133.75 | 53.50 | 187.25 | 80.24 |
| | O | DELL E-PRT DOCKING STATIONS (2) | 7/3/2013 | SL/MM | 5 | 342.38 | 171.20 | 68.48 | 239.68 | 102.70 |
| | O | DELL PRECISION T3600 MT COMPUTER (FOR AUTOCAD) | 7/3/2013 | SL/MM | 5 | 2,773.00 | 1,386.50 | 554.60 | 1,941.10 | 831.90 |
| | O | DELL ULTRASHARP 27" MONITOR U2713HM | 7/3/2013 | SL/MM | 5 | 855.99 | 428.00 | 171.20 | 599.20 | 256.79 |
| | O | DESKS, CREDENZAS, FILE CABINETS | 7/12/2013 | SL/MM | 10 | 1,602.19 | 400.55 | 160.22 | 560.77 | 1,041.42 |
| | O | DELL LATITUDE E5530 LAPTOP ST # 7HCXLX1 | 8/3/2013 | SL/MM | 5 | 1,002.92 | 484.74 | 200.58 | 685.32 | 317.60 |
| | O | DELL LATITUDE E5530 LAPTOP ST # GXLRLX1 | 8/3/2013 | SL/MM | 5 | 1,023.77 | 494.81 | 204.75 | 699.56 | 324.21 |
| | O | DELL OPTI 9010 DESKTOP ST # GGGJ6Y1 | 8/3/2013 | SL/MM | 5 | 1,432.91 | 692.57 | 286.58 | 979.15 | 453.76 |
| | O | DELL OPTI 9010 DESKTOP ST # HCIT6Y1 | 8/3/2013 | SL/MM | 5 | 1,432.91 | 692.57 | 286.58 | 979.15 | 453.76 |
| | O | DELL OPTI 9010 DESKTOP ST # HCOW6Y1 | 8/3/2013 | SL/MM | 5 | 1,432.91 | 692.57 | 286.58 | 979.15 | 453.76 |
| | O | SECURITY CAMERAS, WIRING, ETC. | 8/22/2013 | SL/MM | 5 | 3,627.66 | 1,692.90 | 725.53 | 2,418.43 | 1,209.23 |
| | O | DELL OAK 17R LAPTOP ST # 2CKKQX1 | 9/3/2013 | SL/MM | 5 | 1,018.21 | 475.16 | 203.64 | 678.80 | 339.41 |
| | O | DELL OAK 17R LAPTOP ST # 2RCKQX1 | 9/3/2013 | SL/MM | 5 | 1,018.21 | 475.16 | 203.64 | 678.80 | 339.41 |
| | O | DELL OPTIPLEX DESKTOP ST # HP3CHX1 | 10/3/2013 | SL/MM | 5 | 1,256.15 | 565.27 | 251.23 | 816.50 | 439.65 |
| | O | DELL OAK 17R LAPTOP ST # 57R1QX1 | 10/29/2013 | SL/MM | 5 | 1,018.21 | 441.22 | 203.64 | 644.86 | 373.35 |
| | O | DELL OAK 17R LAPTOP ST # DLMXPX1 | 10/29/2013 | SL/MM | 5 | 1,018.21 | 441.22 | 203.64 | 644.86 | 373.35 |
| | O | DELL OAK 17R LAPTOP ST # D30RQX1 | 12/3/2013 | SL/MM | 5 | 1,018.21 | 424.25 | 203.64 | 627.89 | 390.32 |
| | O | DELL OAK 17R LAPTOP ST # HDRVQX1 | 12/3/2013 | SL/MM | 5 | 1,018.21 | 424.25 | 203.64 | 627.89 | 390.32 |
| | O | DELL OAK 17R LAPTOP ST # 7DH5WY1 | 3/3/2014 | SL/MM | 5 | 961.39 | 352.51 | 192.28 | 544.79 | 416.60 |
| | O | DELL INSPIRON 5748 LAPTOP ST # GG3K612 | 10/3/2014 | SL/MM | 5 | 1,057.14 | 264.29 | 211.43 | 475.72 | 581.42 |
| | O | REVO SECURITY CAMERAS AND CABLES (3) | 10/13/2014 | SL/MM | 5 | 673.16 | 168.29 | 134.63 | 302.92 | 370.24 |
| | O | DELL INSPIRON 5748 LAPTOP ST # | 10/13/2014 | SL/MM | 5 | 1,942.26 | 485.56 | 388.45 | 874.01 | 1,068.25 |
| | O | REVO SECURITY CAMERAS AND DVR | 10/14/2014 | SL/MM | 5 | 1,079.95 | 269.99 | 215.99 | 485.98 | 593.97 |
| | O | DELL INSPIRON 23" st # GSFFTX1 | 10/22/2014 | SL/MM | 5 | 887.02 | 206.97 | 177.40 | 384.37 | 502.65 |
| | O | DELL INSPIRON 5748 LAPTOP ST # 1NN5B12 | 11/18/2014 | SL/MM | 5 | 951.13 | 206.08 | 190.23 | 396.31 | 554.82 |
| | O | DELL INSPIRON 5748 LAPTOP ST # F4GS532 | 1/26/2015 | SL/MM | 5 | 910.42 | 166.91 | 166.91 | 333.82 | 576.60 |
| | O | DELL OPTIPLEX 9030 AIO BTX ST # 7Y7YR22 | 3/3/2015 | SL/MM | 5 | 1,543.31 | 257.22 | 257.22 | 514.44 | 1,028.87 |
| | O | DELL OPTIPLEX 9030 AIO BTX ST # 3KWQSX1 | 9/1/2015 | SL/MM | 5 | 1,197.30 | 79.82 | 79.82 | 159.64 | 1,037.66 |
| | S | SKIDS (1,122) | 2/12/2015 | SL/MM | 2 | 7,064.39 | 3,237.85 | 3,237.85 | 6,475.70 | 588.69 |
| | S | MATS (14) - 8X16 (USED) | 4/22/2015 | SL/MM | 2 | 5,365.50 | 1,788.50 | 1,788.50 | 3,577.00 | 1,788.50 |
| | S | MATS (68) - 8"X4'X16" | 7/30/2015 | SL/MM | 2 | 16,320.00 | 3,400.00 | 3,400.00 | 6,800.00 | 9,520.00 |
| | S | SKIDS (2160) | 5/28/2014 | SL/MM | 2 | 13,343.14 | 10,563.32 | 2,779.82 | 13,343.14 | - |

# DEPRECIATION SCHEDULE
## as of 12/31/2016

| DE # | Category | Description | Date In Service | Method / Conv. | Book Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | S | MATS (16) - 4X8X18 | 10/24/2014 | SL/MM | 2 | 8,967.60 | 5,231.10 | 3,736.50 | 8,967.60 | - |
| | S | MATS (10) - 4X12X32 | 10/24/2014 | SL/MM | 2 | 23,265.00 | 13,571.25 | 9,693.75 | 23,265.00 | - |
| | S | MATS (16) - 4X8X18 | 10/27/2014 | SL/MM | 2 | 8,967.60 | 5,231.10 | 3,736.50 | 8,967.60 | - |
| | S | MATS (32) - 4X8X18 | 10/31/2014 | SL/MM | 2 | 17,935.20 | 10,462.20 | 7,473.00 | 17,935.20 | - |
| | S | SKIDS (2,068) - sold 1408 06/09/2015 | 10/31/2014 | SL/MM | 2 | 4,250.27 | 2,479.31 | 1,770.96 | 4,250.27 | - |
| | S | MATS (34) - 4X8X18 (USED) | 11/7/2014 | SL/MM | 2 | 15,460.65 | 9,018.72 | 6,441.93 | 15,460.65 | - |
| | S | MATS (10) - 8X4X18 (USED) | 11/25/2014 | SL/MM | 2 | 4,705.88 | 2,549.02 | 2,156.86 | 4,705.88 | - |
| | S | SKIDS (1080) | 9/30/2013 | SL/MM | 2 | 6,426.00 | 6,426.00 | | 6,426.00 | - |
| | S | SKIDS (2160) | 9/30/2013 | SL/MM | 2 | 12,852.00 | 12,852.00 | | 12,852.00 | - |
| | S | SKIDS (2214) | 10/3/2013 | SL/MM | 2 | 13,173.30 | 13,173.30 | | 13,173.30 | - |
| | S | MATS (17) | 11/11/2013 | SL/MM | 2 | 10,277.00 | 10,277.00 | | 10,277.00 | - |
| | S | MATS (17) | 11/14/2013 | SL/MM | 2 | 10,277.00 | 10,277.00 | | 10,277.00 | - |
| | S | MATS (32) | 11/15/2013 | SL/MM | 2 | 18,832.00 | 18,832.00 | | 18,832.00 | - |
| | S | MATS (48) | 12/10/2013 | SL/MM | 2 | 28,248.00 | 28,248.00 | | 28,248.00 | - |
| | S | RETIRE | | | | (100,085.30) | (100,085.30) | | (100,085.30) | |
| 800 | M | 2005 INGERSOLL RAND ROLLER SN 2703 | 7/24/2011 | SL/MM | 15 | 32,306.59 | 9,512.49 | | 9,512.49 | 22,794.10 |
| | M | | | | | (32,306.59) | (9,512.49) | | (9,512.49) | (22,794.10) |
| 323 | A | 2007 Trailmaster 20' trailer vin 6428 | 12/12/2007 | SL/MM | 10 | 4,670.99 | 3,775.72 | 467.10 | 4,242.82 | 428.17 |
| | A | | | | | (4,670.99) | (3,775.72) | | (4,242.82) | (428.17) |
| 603 | M | 2005 CASE 580M-2 4WD BACKHOE SN 0615 | 1/24/2008 | SL/MM | 15 | 51,935.00 | 27,410.13 | 3,462.33 | 30,872.46 | 21,062.54 |
| | M | | | | | (51,935.00) | (27,410.13) | | (30,872.46) | (21,062.54) |
| 602 | M | CASE 580M-2 4WD BACKHOE SN 9593 | 1/12/2007 | SL/MM | 15 | 44,652.43 | 26,791.46 | 2,976.83 | 29,768.29 | 14,884.14 |
| | M | | | | | (44,652.43) | (26,791.46) | | (29,768.29) | (14,884.14) |
| 605 | M | 2005 CASE 580M-2 4WD BACKHOE SN 0010 | 4/9/2010 | SL/MM | 15 | 39,096.54 | 14,987.02 | 2,606.44 | 17,593.46 | 21,503.08 |
| | M | | | | | (39,096.54) | (14,987.02) | | (17,593.46) | (21,503.08) |
| 260 | A | 2013 CHEVY EQUINOX VIN 2862 | 8/28/2013 | SL/MM | 5 | 24,307.59 | 11,343.55 | 4,496.90 | 15,840.45 | 8,467.14 |
| | A | | | | | (24,307.59) | (11,343.55) | | (15,840.45) | (8,467.14) |
| 261 | A | 2013 CHEVY EQUINOX VIN 1595 | 8/28/2013 | SL/MM | 5 | 24,307.59 | 11,343.55 | 4,496.90 | 15,840.45 | 8,467.14 |
| | A | | | | | (24,307.59) | (11,343.55) | | (15,840.45) | (8,467.14) |
| | | | | | >>>>> | 8,718,524.64 | 2,540,902.34 | 742,640.78 | 3,265,036.62 | 5,453,488.02 |